IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO
Civil Action No. 25-cv-03967-PAB-TPO

UNITED STATES OF AMERICA,
Plaintiff,
v.
JENA GRISWOLD, in her official capacity as Secretary of State for the State of Colorado,
Defendant.

[PROPOSED] ORDER GRANTING LEAVE TO FILE AMICUS CURIAE BRIEF

This matter comes before the Court on the Motion for Leave to File Amicus Curiae Brief filed by Danielle Purdy. The Court, having reviewed the Motion and being fully advised in the premises, finds that the participation of the Amicus Curiae will assist the Court in its deliberations. Accordingly, it is hereby ORDERED that:

The Motion for Leave to File Amicus Curiae Brief is GRANTED.

The Clerk of the Court is directed to file the Amicus Curiae Brief and accompanying Exhibit A, which were attached to the Motion.

Dated: _____ , 2026.

BY THE COURT:

_____
United States District Judge

EXHIBIT A: DECLARATION OF AMICUS CURIAE AND VOLUNTARY VOTER WAIVERS

I, Danielle Purdy, declare as follows:

I am over the age of 18 and an independent researcher residing in Colorado.

Between January 31, 2026, and February 6, 2026, I coordinated the collection of voluntary "Voter Waivers and Declarations" from residents across the State of Colorado.

Attached to this Declaration is a Summary Log of the 561 unique declarations collected, followed by the original declarations. Although these citizens have explicitly waived their privacy interests for the public record, I have applied limited redactions to specific personal identifiers (such as street addresses and full dates of birth) solely to ensure strict compliance with Federal Rule of Civil Procedure 5.2 and Local Rule 5.2, which require the protection of such data in public court filings.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on February 6, 2026.

/s/ Danielle Purdy

| Timestamp | Legal Full Name | County of Residence | Date of Declar | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/1/2026 11:09:53 | Michelle Ann Bradshaw | Adams | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 15:39:33 | Valerie L Wolf | Adams | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 15:40:26 | Dennis J Wolf | Adams | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 19:35:01 | Tammy J Hemingway | Adams | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 19:35:36 | Kirk W Hemingway | Adams | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 14:30:29 | Renee Franz | Adams | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:55:47 | Mary Madonna Lindow | Adams | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:01:41 | Monika Ella Firman | Adams | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:51:02 | Jack Wenzinger | Adams | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:26:21 | Cynthia J Hager | Adams | 2/2/2025 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:47:25 | Paula J Schmitt | Adams | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:30:29 | David Wolfe | Adams | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:35:42 | Patrice R. Gerber | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:08:14 | James Hoeffner | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:56:27 | Shari Lou Hoeffnr | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:48:31 | Carol Jean Keener | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:27:55 | Margaret B. Jones | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:55:29 | Logan Benjamin Thome | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:37:37 | Michael Wayne Tousky | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:19:16 | Timothy Michael Zastrocky | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 20:55:53 | Babette A Jackson | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:42:18 | Curt power | Adams | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 1:31:06 | Joanna Skrzypczak | Adams | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:36:38 | Valerie L Wolf | Adams | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 16:01:39 | Robert Engellant | Adams | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 11:07:18 | Jodi Lynn Palermo-Orland | Adams County | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:15:58 | Robert Hammond | Afams | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 20:35:31 | Scott Parker | Arapaho | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:48:29 | Richard Steven Schweer | Arapaho | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:17:17 | Julianne Guarino | Arapahoe | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 15:52:48 | Callista Junevicus | Arapahoe | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 22:40:30 | Ashley Yarger | Arapahoe | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:45:18 | Susan Margaret Schweer | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:41:52 | Jill Leslie Cuthbert | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:49:04 | Shawn Kunze | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:47:20 | Casey Ray Snodgrass | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:13:27 | Amber Rae Bongard | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:14:30 | James A Walters | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:26:21 | Karen Jo Tallentire | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:31:47 | Jesse Alexander Lind | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 22:46:09 | Patricia M McKernan | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 18:38:12 | Raul Antonio Arguello | Arapahoe | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 22:55:51 | Lindy Curry | Arapahoe | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:20:20 | David Patrick McHargue | Arapahoe | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 22:34:38 | Madonna Marie Nuce | Arapahoe | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:03:37 | Teresa Marie Parish | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:02:26 | Victoria Hare | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:14:29 | Suzanne Marie Juarez | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:23:16 | Andrew W Davis | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:26:02 | Sandra D Gardner | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:30:18 | Ashley Dea Gardner | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:52:00 | Jamie Gum | Arapahoe | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:59:41 | Teresa Marie Parish | Arapahoe | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 21:54:16 | James McAllister | Arapohoe | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declar | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/3/2026 23:53:08 | Rachel Sunshine Suh | Archuleta | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:04:16 | Laurie Dawn Anderson | Archuleta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:48:13 | Dana robin wheeler | Baca | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 4:02:07 | Robert Bryan Williams | Baca | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 15:08:33 | Joan Mary Williamson-Kelly | Boukder | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:18:49 | Clarivel Krische | Boulder | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:35:03 | Kristina Himmelsbach Bermudez | Boulder | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:20:05 | Maureen Keir Harrington | Boulder | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:46:54 | Jillian Key Sayne | Boulder | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 4:10:09 | Linda June Lee | Boulder | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 10:23:35 | James Russell Schostak | Boulder County | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:55:18 | Carol Bennett | Broomfield | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 9:19:58 | Michelle Troxler | Broomfield | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:59:13 | Michelle Troxler | Broomfield | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:21:49 | Justin Patrick Mikes | Broomfield | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:23:55 | Caryl Christine White | Centennial | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:48:01 | Sharon E Kerr | Chaffee | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:01:24 | Rebecca Estrada-McWane | Chaffee | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:17:55 | Brett Douglas Mitchell | Chaffee | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 4:40:42 | Stephanie Munchoff | Chaffee | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:11:41 | Patricia A Daugherty | Cheyenne | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 13:58:05 | Patricia Ann Daugherty | Cheyenne | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:11:01 | Diane L. Demmel | CO | 7/5/1957 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:36:13 | Harry W Edmunds Jr | Colorado | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 15:16:38 | Robert L Peacock | Colorado | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:45:50 | Joel Shepherd | Colorado | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:34:53 | Karen Nichols LaForest | Conejos | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:54:01 | Nancy P McDaniel | Conejos | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 20:03:07 | William NapierJr | Costilla | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:41:35 | Tom H. Doudy | Delta | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:14:44 | Marlene M Wells | Delta | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 14:27:41 | Judith L.Conklin | Delta | 4/27/1953 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:44:14 | Cydne Menzel | Delta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:27:23 | Leah Gaylord | Delta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:59:06 | Brittany Kelleher | Delta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:22:06 | Kathryn Rae Murphy | Delta | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:26:26 | Diana Lynn DeGraw | Delta | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:44:45 | Alvin Towell | Delta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 14:39:01 | Terry James Sherwood | Delta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:32:03 | Misty Keener | Delta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:32:27 | Misty Keener | Delta | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:29:20 | Marlene M Wells | Delta | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 20:49:58 | Phillip Crespin | Delta | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 15:29:21 | Edwin Ullrey | Delta | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 21:11:06 | Robert F. Huspen | Delta | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:05:44 | Susan Lesley Barger | Delta County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 9:43:35 | Tonya Kay Huspen | Delta County | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 16:53:15 | Dona Marie Baughman Stevens | Denver | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:27:58 | Brenda Hudlicky | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 14:34:07 | Kimber Padilla | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:17:59 | Kathleen Kreke | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:01:20 | Joanna Brown | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:07:03 | Maranda Carreon | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:14:15 | Ronald H Soich | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declaration | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/3/2026 15:24:57 | Diane E Wolta | denver | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:41:00 | Christy Brooke Peterson | Denver | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:00:48 | Paul C. Gremse | Denver | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:01:52 | Teri L. Gremse | Denver | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:02:55 | Kyle Gremse | Denver | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 17:56:35 | linda scheurer | denver | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:10:51 | Terri Witkop | Denver | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 21:33:36 | Dominic abeyta | Denver | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:02:30 | Stephanie D Bender | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:09:25 | Mary K Dalley | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:20:06 | Dana Anne Busch | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:20:49 | Grace Joy Busch | Denver | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 19:11:57 | Tammy Rae Peisert | Doiglas | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 2:40:18 | Wendy C Wescott | Dolores | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:31:20 | Laureen Boll | Douglas | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 16:37:08 | Rebecca Marie Newman | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 17:46:35 | Sharon Jayne | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:07:58 | Rosina Engelmann | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:14:34 | Deborah A Blanchard | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:16:51 | Melvin Louie Keys Jr | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:24:08 | Jamie L Hughes | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:30:25 | Michael s edmonds | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:10:39 | Linda J Seitz | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:48:54 | Teresa Kay Wilson | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:22:40 | Aracelis Ruiz Paul | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:39:36 | Roseanne Tracy | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:04:01 | Julie A Meyer | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 4:33:11 | Lucas Skinner | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:04:27 | Donna Sweetin | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:42:54 | Cynthia L Spratlen | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:53:29 | Christina Rinaldi | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:10:11 | Kelly Anne Kemper | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:52:27 | Cynthia Dalton | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 0:49:40 | RUSSELL TERRY | DOUGLAS | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:14:52 | Ricard Chisholm Paul | Douglas | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:19:01 | Christine A kralicek | Douglas | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:37:51 | Sue Ellen Rootes Parks | Douglas | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 12:27:20 | Coral Stevenson | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 14:18:38 | Amy Miller | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:13:58 | Lisa Ann Keys | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:19:01 | Evan Scott Keys | Douglas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:37:32 | Michael Hoeffner | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:37:33 | Monica Garcia | Douglas | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:47:14 | Joseph Weinsteiger | Douglas | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 20:29:13 | Martha Johnson | Douglas | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 20:38:29 | Russell I Shaffer | Douglas | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 5:30:41 | James B Kerlin | Douglas | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:36:58 | Stacy Allen Foster | Douglas County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:38:10 | Scott G. Foster | Douglas County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:27:26 | Lorynda Ann Fowler | Eagle | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:37:02 | Michael W Fowler | Eagle | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:48:56 | Scott Ryan Pottratz | Eagle | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 6:56:24 | Duby Lynn Book | Eagle | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:16:41 | David Schultz | Eagle | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declaration | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/4/2026 9:20:17 | Randy l wamboldt | Eagle | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 17:52:03 | Melanie Joyce McMichael | Eagle | 2/27/1964 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:03:59 | Terry Ann Fischer | Eagle county | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:14:06 | Christopher Michael Ambrose | El Paso | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:40:20 | Eric Zarback | El Paso | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:39:29 | Mary Louise | El Paso | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 15:06:22 | Rebecca Stewart Hunt | El Paso | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 16:30:29 | Leslie J Hanks | El Paso | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 17:32:14 | Douglas Manyik | el paso | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 19:57:35 | Rosa hogy | El paso | 1/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 21:00:00 | Rhonda Joyce Taylor | El Paso | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 0:55:31 | Bob T. Tocarciuc | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 6:24:08 | Beverly Dee Morgan | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 6:39:55 | Sadious Ann-Magee Palmer | EL PASO | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 7:53:37 | Sarah Faith Houger | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:23:05 | Marci Renee Hardman | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 9:25:23 | Susan Alire | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:11:07 | Brent D Ruhlen | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 13:16:56 | Kristi K Schroeder | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 13:18:48 | Kurt Tiedemann | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 13:19:36 | Sarah Tiedemann | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 16:14:45 | Regina Eslick | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 16:15:23 | Travis Eslick | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:07:55 | Sherrie Jean Traxler | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:29:11 | Dale Allen Douglass | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:48:35 | Sherri Lynn Santos | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:49:20 | Julie Voigt | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:11:06 | Greg Ohanian | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:23:55 | Richard W Kasuda | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:28:56 | Alice Marie Munsch | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:22:57 | Dana Lynn Carr | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:29:55 | Donelle Bullock | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:38:44 | Christina Brooks | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:57:39 | Thomas A. Transue | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:20:16 | Peggy Lynn Traxler | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:01:09 | Kimberly Ann Harmon | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 0:09:39 | Inca Fontenot | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:04:33 | Sonja Bachmeier | El paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:16:43 | Kristi G Eberhardt | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:34:17 | Candace S Helm | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:18:44 | Rex L Prickett | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:37:20 | marlon turner | El paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:48:18 | Jillian Louise Bryant | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:14:45 | Jaimie Wolverton | El paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:05:09 | Kim Jeannette Walsh | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:25:13 | Jennifer Leslie Benthin | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:26:14 | Michael Joey Benthin | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:27:07 | Matthew Joey Benthin | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:44:54 | Samuel H. Epperson, Jr. | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 22:41:32 | Gary lee McCarty jr | El Paso | 2/4/1967 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 22:41:42 | Gary lee McCarty jr | El Paso | 2/4/1967 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 4:55:17 | Meaghan Aufrichtig | El Paso | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 6:05:59 | Yolanda Martinez | El Paso | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 19:49:00 | Cheryl Sistare | El Paso | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declar | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/4/2026 20:01:44 | Corey Garrett Brown | El Paso | 8/23/1979 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 9:27:50 | Timothy J Goodwin | El Paso | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 10:10:02 | Raymond John Galuska | El Paso | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:27:52 | Thaddeus Joseph Jarosz | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:28:49 | Tammy J Jarosz | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 9:37:06 | Steven J Engelson | El paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:09:31 | Tamara Lynn Ohanian | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:50:33 | Jessica Ann Lutyen | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:52:02 | Christopher Robert Lutyen | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:31:52 | Dominique Miller | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:43:22 | David W Peal | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:59:00 | Ryan Joseph Hocker | El Paso | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:15:13 | Dawn Renee Weary | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:47:47 | Matthew Phillip Bryant | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:57:08 | Michele L Lukone | El Paso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 0:46:28 | Julie Dillon | El paso | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 11:59:56 | Kenneth L. James | El Paso | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:22:05 | Mitchell Abrams | Elbert | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 14:53:34 | Ronald L Reeder | Elbert | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:32:13 | Judith Waters | Elbert | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:52:39 | Dorothy Witkop | Elbert county | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:02:58 | Jason Kurvink | Elpaso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:57:50 | Eric Ray Loyd | ElPaso | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:34:36 | Sharon L. McComb | Fremont | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:36:29 | Audrey Marie Sandefur | Fremont | 1/23/1964 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:16:12 | Dallas Wayne Knepp | fremont | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:18:32 | Raymond F Hart | Fremont | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:32:51 | Graceann Pittner | Fremont | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:03:42 | Candace Douglas | Fremont | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 14:42:52 | Sandra Mendoza | Fremont | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:07:27 | Aaron Bohannon | Garfield | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:45:19 | Kathleen Severson | Garfield | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:07:05 | Barbara Roush | Garfield | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:29:27 | Kara Joy Teague | Garfield | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:30:34 | Brenda Lee Diehl | Gilpin | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:58:31 | Lisa Dawn Anderson | Gilpin | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 17:33:08 | George Mason Jackson | Grand | 1/29/1957 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:44:10 | Lisa wabel | Grand Junction | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:56:09 | Sherman R Berry Jr | Gunnison | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:10:37 | Victoria Jett | Jeffco | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:46:44 | Jonathan Jett | Jeffco | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:14:44 | Glen Anderson | Jeffco | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:16:25 | Glen Anderson | Jeffco | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 10:55:48 | William James Beckett | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:30:08 | Crystal Leas | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:37:51 | Jeffrey Matthew Phillips | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 14:29:57 | Alex Michael wise | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 17:01:43 | William h manula | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 17:24:41 | Tara Williams | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 21:56:56 | Jayme Gaines | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:06:47 | Wendy Jill Martinez | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 9:08:26 | Diana Moore | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 12:46:30 | Richard S. Mckibbin | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:25:56 | Andrew L Dunham | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declaration | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/2/2026 21:33:44 | Julia Diana Walker | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:30:45 | Danielle J Bales | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:31:26 | Floyd T Bales | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:06:01 | Bridget M Lyons | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:59:42 | Rocque Hicks | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:59:55 | James Ketchledge | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:03:50 | Sandra Jean Montijo | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:15:59 | Curt Charles Jacobs | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 15:27:28 | Karen Sue Majewski | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 20:03:01 | Patricia A Cabrera | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:02:29 | Linda LaFerne Nuss | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:37:39 | Jeffrey M Phillips | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 23:50:50 | Cynthia Gay Trefethen | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 8:45:27 | Barbara zimmar | Jefferson | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 14:58:30 | Eileen Wyscaver | Jefferson | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 22:09:38 | Derek Smith | Jefferson | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 12:28:27 | Averianna Dawn Jett | Jefferson | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 16:09:37 | Evelyn Moravev | Jefferson | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/6/2026 7:35:40 | Virginia Summers | Jefferson | 2/6/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/6/2026 7:36:50 | Michael Summers | Jefferson | 2/6/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:53:48 | Michelle ann parker | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:59:36 | Jiri Pecha | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above |
| 2/1/2026 17:20:08 | Russell Alfred Puls Jr. | Jefferson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:13:49 | Debra Aughenbaugh | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:34:18 | Barbara R Gannon | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 12:39:58 | Susan Hutchinson | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 13:58:27 | Catherine Mary Mosbarger | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:10:34 | Kimberly J Stewart | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:22:29 | Timothy Warfel | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:38:35 | Leigh Ann Jordan | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:39:41 | Murl Stanley Hendrickson IV | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:50:35 | Charles Michael Adams | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:53:45 | Cory Fieber | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:14:56 | Susan Regina Knight | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:28:03 | Michelle Marie Schiffbauer | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:37:24 | Laura Jean Baum | Jefferson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 5:34:18 | Gianluigi Bellavite | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:46:13 | Mary L. Jespersen | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:51:28 | Wendy Klein-McGee | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:48:57 | Christian Lee Maldonado | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:26:00 | Jalen Walker | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:31:42 | Earl A Guyett | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:38:41 | Amber Mist Klein | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:14:29 | Barbara Gene Jacobs | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:32:07 | Cayce Chalk | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:00:47 | Teresa Ann Ladwig | Jefferson | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 8:58:05 | Carol Cortez | Jefferson | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 10:34:31 | Janine Rae LaBerge | Jefferson | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 4:29:04 | Danette D Fann | Jefferson | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:38:22 | Elenor Tomimatsu | Jefferson County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 0:21:00 | Mary P Grise | Jefferson County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:38:33 | Mary Lee Greimann | Jefferson County | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:40:19 | Cheryl Ann Dobler | Kit Carson | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:45:31 | Kirsten D Kilborn | Kit Carson | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declar | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/1/2026 13:38:55 | Tracy Lynn Raffaele | La Plata | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:19:54 | Elizabeth Borgers | La Plata | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:51:39 | Walter W. Sigman | La Plata | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:38:52 | Denise G Newman | La Plata | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:50:10 | Cary Douglas Newman | La Plata | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:57:32 | Tina Marie Tekansik | Lake | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:58:48 | Robert V Tekansik | Lake | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:26:48 | Christopher Scott Drobnick | Larimer | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:00:57 | Carroll Dannettell | Larimer | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 15:54:45 | Sandra kay Shockley | Larimer | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:36:16 | Dennis Ray Lewandowski | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:56:24 | Steven L. Schaeffer | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:20:53 | Kathleen Lynn Walter | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:22:59 | Gary Douglas Walter | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 14:01:24 | Janice Daneen Burns | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 15:01:20 | Jennifer Sue Archer | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:31:19 | Karen Jean Mustoe | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:35:50 | Thomas Genella | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:55:13 | Michelle Kay Stewart | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:15:05 | Patrick John Cordova Jr | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:22:15 | Jill Johnson | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:29:22 | Brenna DeGeer | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:41:40 | Tracy B Ott | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:18:12 | Phyllis June Oster | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:51:59 | Brian Charles DiCiacco | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:10:06 | Elizabeth anne hixson | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:27:02 | Geoffrey Stark Evans | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:18:30 | Stacy Ann Jones | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 6:32:08 | Wendy Louise Reko | Larimer | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:42:07 | Kris Ann Dunlap | Larimer | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 20:54:21 | Debra Lyn Schoonover | Larimer | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/6/2026 6:39:56 | Sotero J RodriguezbJr | Larimer | 2/6/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:16:24 | David Dickerson | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 15:09:23 | Dorothy Mae Riotto | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:50:29 | Dawn Michelle Phillips | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:58:36 | David m benson | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 23:19:44 | Corinne Sullivan | Larimer | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:23:02 | Stacey Moreno | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:23:29 | Joe Moreno | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:35:38 | Karen Elaine Stoody | Larimer | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 6:41:07 | Sarah Jean Westdorp | Larimer | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 22:08:35 | Larry Dean Paul | Larimer | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:06:04 | Diana Lynn Stuck | Larimier | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 18:00:39 | Dean Franklin Silva | Las Animas | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:02:48 | Keven Glenn Falduto | Las Animas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:50:06 | Teresa R Burris-James | Las Animas | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:59:20 | Terri Rene Campbell | Lincoln | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:31:10 | Laurie L Bailey | Lincoln | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 7:03:24 | Jeffery R Schanhals | Logan | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 17:03:00 | Kathy L. Miller | Logan | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 22:05:24 | Joselyn Alethia Buchtel | Logan | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 13:50:02 | Scott Burkey | Logan | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:06:23 | Kristie Rose | Mesa | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:44:58 | Daniel Wabel | Mesa | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declaration | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/1/2026 13:45:29 | Lisa Wabel | Mesa | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 18:04:53 | Kent Durfee | Mesa | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 21:21:42 | Dana L Colloty | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 5:41:00 | Kim Marie Bounds | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 5:41:58 | Audit Lee Bounds | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 7:27:22 | Nancy Marcella Sheley | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 9:15:12 | Nicole Joy Bentley | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 12:16:17 | Leslie Tod Devereux | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 12:32:39 | Norma Lois Gobbo | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:08:23 | Nicole Ann Christensen | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:13:54 | Billy Swanda | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:54:28 | Marjorie Joyce Rodriguez | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:58:15 | Tandie Lea Morgan | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:19:14 | Randi Michelle Snow | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:34:23 | Alison K Arias | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 5:33:55 | Timothy Fellman | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:29:17 | Wynona G. Mahaffey | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:36:37 | Stacy L Davis | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:48:34 | Lana Jo McLaughlin | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:21:54 | Sheila Disne Scott | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:22:58 | William William Bennett | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:56:47 | Dara Beth Walker | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:19:48 | Catherine Elizabeth Wengren | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:33:22 | Kristine L Hahn | Mesa | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 8:35:24 | Cody allen hooker | Mesa | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 13:08:04 | Jessica Hewitt | Mesa | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 18:36:18 | William r Wellborn | Mesa | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 0:39:05 | Audrey Marso | Mesa | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 14:18:11 | Tonya Marie Barber | Mesa | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:19:05 | William Johnson | Mesa | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 20:13:57 | Bryan Christopher Larreau | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 20:14:46 | Laura Ann Larreau | Mesa | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:56:24 | Pamela Ann Waggoner | Mesa County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 9:01:29 | Kenny Dean Welch | Moffat | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:37:21 | Victoria A Burns | Moffat | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:08:13 | Jonathon Miller | Moffat | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 11:44:09 | Stephanie Ahlstrom | Moffat | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 14:49:15 | Arthur Gordon Turner | Moffet | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:29:54 | Debrah Archer | Montezuma | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 18:08:53 | Ronald Duane Ferguson | Montezuma | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:39:53 | Angie Fedler Wilson | Montrose | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:35:00 | LaDawna Lee Morris | Montrose | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 11:48:43 | Laverle R. Wilson | montrose | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 13:46:15 | Corri Lee Schmidt | Montrose | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 13:55:53 | Corri Lee Schmidt | Montrose | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 6:09:50 | Diane Marie Bentrup | Montrose | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 15:54:08 | mark sellers | Montrose | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:34:26 | Dale Eugene Ruch | Morgan | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 3:12:41 | Lori R Griffith | Morgan | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 3:10:41 | Lori Rose Griffith | Morgan | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 3:11:46 | Troy Eldon Griffith | Morgan | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:36:53 | Philip Andrew Ruby | Morgan | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 15:06:12 | Eddie Barajas | Northglenn | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:24:11 | Gabriel DeHerrera | Otero | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declar | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/3/2026 11:51:55 | Sheryll Ridgway | Otero | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:13:43 | Angeline Sue Swedhin | Otero | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:28:16 | Cynthia Lynne Duran | Otero | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:56:08 | Miladine Christensen | Ouray | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:42:55 | Michael Christensen | Ouray | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 0:35:47 | Nancy Rae Anderson | Park | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 3:40:47 | Zdenko Novkovic | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 5:44:35 | Mary Alice Tedesco | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:10:23 | Lorna Lynn Barnhill | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:15:08 | Jimmy Duane Graham | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:30:46 | Rodney Stuart Ebersole | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 8:31:40 | Timothy P Peterson | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:10:57 | Randy T. Nagata | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:06:16 | Andrew S Erickson | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:17:33 | Daniel Anthony Box | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:25:59 | Jacqueline Marie Lochner | park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:27:15 | Richard Henry Lochner | Park | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:30:57 | Ladd H Hunter | Park | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 9:10:12 | james douglas ballenski | Park | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 16:48:31 | Karmen D. Box | Park | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 21:03:45 | Anthony Charles Granata | Park | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 8:08:13 | Alan Raymond Fisher | Park | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 13:13:35 | Glenn David keith | Park | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 16:30:15 | Carson Green | Park | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 21:16:39 | Joanne Miller | Park | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:12:10 | Lynda M. Firme | Philips | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 18:11:41 | Darcinda Jane Moreno | Phillips County | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 18:14:42 | Rogelio Moreno | Phillips County | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 23:08:38 | Timothy R. Aguilera | Prowers | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:23:28 | Donna Jean Giron | Prowers | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 23:04:36 | Gerald H Eller | Pueblo | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 12:25:32 | Biancha HoneycuttBritton | Pueblo | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 12:36:49 | Lynette Beets | Pueblo | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:03:41 | Angela Elizabeth Sharpe | Pueblo | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:04:12 | Kristopher Sharpe | Pueblo | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:49:39 | Susan E Arellano | Pueblo | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:08:12 | Jennifer Ann Lindsay | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:12:34 | John Lester Sutton | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:43:26 | Anna M Dolick | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:15:34 | Sue Ann Mueller | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 23:13:49 | Linsey Ann Morrison | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 23:25:52 | Jonathen Kenneth Sack | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 15:00:51 | Karen stafford-whitehead | Pueblo | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 15:12:02 | Anna Marie Dolick | Pueblo | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 17:36:44 | Christopher whitehead | Pueblo | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 17:26:30 | Danielle Rae Laughlin | Pueblo | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:43:25 | Bernadette M Bonetta | Pueblo | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 16:32:12 | Johnny Lee Luther | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 23:11:55 | Jeremy walter morrison | Pueblo | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 10:41:59 | Ronald D Davenport | Pueblo | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 16:20:04 | Sarah Jean Bourgeault | Pueblo | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 7:26:56 | Nikki Griffin Kerr | Pueblo | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 13:30:54 | Alexander Mugatu | Pueblo | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:59:12 | Marcia K Lamas | Pueblo County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declaration | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/2/2026 22:15:09 | Stafford Morisset | Rio grande | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:48:29 | Geraldine Bate | Rio Grande | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:32:38 | Larry max jordan | Routt | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 16:18:20 | Shannon Pfohl | Saguache | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 16:20:55 | Dennis Pfohl | Saguache | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 19:26:00 | Katherine Kulp | Saguache | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:46:11 | Adriana Luci Magana | Sedgwick | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 23:04:17 | Lori Ann Cutunilli | Summit | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:18:38 | Margaret B Evans | Summit | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 10:39:05 | Kimberly Rae Langley | Summit | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:32:55 | Nancy Mooers Gunow | Summit | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:12:57 | Bill jakupciak | Summit | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 1/31/2026 23:20:30 | Danielle Purdy | Teller | 1/31/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 11:57:07 | Deborah Kaye Corcoran | teller | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:11:48 | Rebecca Ann Blair | Teller | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:23:50 | Suzanne LaRae Morrison | Teller | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:46:00 | Scott Alan Belk | Teller | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 19:21:52 | Patricia Harrison | Teller | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/5/2026 20:29:06 | Deborah Kaye Corcoran | Teller | 2/5/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:01:04 | Michael Walter Corcoran | teller | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 12:59:54 | Donna Jean Luciani | Teller County | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 6:53:42 | Riley Sean Purdy | Teller county | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:55:34 | Joyce Louise Wenzinger | unincorporated Adams County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:10:36 | Mark Hatfield Chilson | United States | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:52:11 | David Eugene Shobe | United States of America | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:32:22 | Lynette Merrill | USA | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 13:40:56 | James Eugene Pell | USA | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:57:43 | Larisa Jerdetski | USA | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 13:07:53 | Megan Kubiszewski | Weld | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 14:09:40 | Zachary dean Trimble | Weld | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/1/2026 15:41:48 | Deborah Ann Adams | Weld | 2/1/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 7:52:59 | Micheline Joye Holladay | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:35:55 | Patricia Joan Marino | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 8:49:38 | Stephanie Kay Cantwell | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 10:03:41 | Tina Ann Danley | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:10:17 | Candice Christine Sawyer | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 11:23:53 | Candace Sue Oeen | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:48:01 | Heidi Davidson | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:48:15 | Stormi D Davidson | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 18:58:25 | Linda S Van Every | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:26:05 | Ronda Jean Fritsche | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:30:03 | Jennifer Shuffler | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:34:27 | Robert Martin Shuffler III | Weld | 9/26/1970 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:36:34 | Jerry J Jones | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 19:53:07 | Jennifer Armagost | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:00:35 | Amanda M Smith | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:05:12 | Kristen Watson | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:20:29 | Megan Coffey | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:29:05 | Gilbert August Esparza | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:30:09 | Kaitlin Marie Esparza | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:30:56 | Erika Boyer | Weld | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 0:43:19 | Tandi Dawson | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 5:03:24 | Cassandra Hawn | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 5:46:36 | Shay Ann Black | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |

| Timestamp | Legal Full Name | County of Residence | Date of Declaration | Digital Signature Confirmation |
|---|---|---|---|---|
| 2/3/2026 7:17:16 | Laurell Dineen | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 7:58:12 | Robin R Martin | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:35:32 | Cassandra Leighann Gates | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 9:39:01 | Steven Patrick Holter | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 13:41:59 | Kristy Westmoreland | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:10:22 | Carissa Meeks | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 17:27:58 | Larry Allan Smith | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 18:27:08 | Wayne M Mallard Jr | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 21:20:09 | Jason Aaron Cheever | Weld | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 7:40:00 | Lyndsey Dianne Kennedy | Weld | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 17:59:31 | Janet Luckert Ewing | Weld | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/6/2026 6:37:34 | Chelsey Lynn Clause | Weld | 2/6/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/6/2026 6:38:14 | Adam Christopher Clause | Weld | 2/6/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/6/2026 6:53:28 | Katie Marie-Felice French-White | Weld | 2/6/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:14:05 | Craig Owen Keith | Weld County | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 14:48:07 | Justin Charles Niccoli | Yuma | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 20:20:38 | Alicia Lynn Sears | Yuma | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/2/2026 22:07:19 | Jeri Jo | Yuma | 2/2/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/3/2026 12:18:01 | David A Lee | Yuma | 2/3/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |
| 2/4/2026 8:12:58 | Robin Renzelman | Yuma | 2/4/2026 | By checking this box, I am providing my legal electronic signature and affirming the statement above. |



2/6/26, 3:30 AM — COLORADO VOTER DECLARATION: WAIVER OF PRIVACY & DEMAND FOR AUDIT

# COLORADO VOTER DECLARATION: WAIVER OF PRIVACY & DEMAND FOR AUDIT

I, the undersigned, am a registered voter in Colorado. I hereby formally waive any state-level privacy protections regarding my voter registration data for the sole purpose of the U.S. Department of Justice's audit in Case No. 25-cv-03967. I demand that Secretary of State Jena Griswold immediately comply with the DOJ's request for unredacted voter rolls. I declare under penalty of perjury that I am a registered voter in the county listed below.

**Legal Full Name ***

Danielle Purdy

**Registration Address ***

120 West St Cripple Creek CO 80813

**County of Residence ***

Teller

**Date of Declaration ***

MM   DD   YYYY
01 / 31 / 2026

https://docs.google.com/forms/d/1rBirbSKJDQksl7Xim6xR-YtGxvBH9Wq0eTmh7B2Q0mU/edit?pli=1#response=ACYDBNiRCf21OCXDg2Xss7Yd…   1/1108

---

2/6/26, 3:30 AM — COLORADO VOTER DECLARATION: WAIVER OF PRIVACY & DEMAND FOR AUDIT

**Digital Signature Confirmation ***

 By checking this box, I am providing my legal electronic signature and affirming the statement above.

This content is neither created nor endorsed by Google.